**UNITED STATES of America**

v.

**Kirk ROBINSON, Appellant.**

**No. 14–1384.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) Jan. 21, 2015.

Filed: Jan. 29, 2015.

John C. Gurganus, Jr., Esq., Office of United States Attorney, Scranton, PA, for United States of America.

Robert M. Buttner, Esq., Scranton, PA, for Appellant.

Before: RENDELL, SMITH, and KRAUSE, Circuit Judges.

## OPINION *

SMITH, Circuit Judge.

Kirk Robinson pleaded guilty pursuant to a plea agreement to (1) conspiring to use, carry, and brandish a firearm in furtherance of a robbery, (2) robbery, (3) armed bank robbery, and (4) mail fraud. Upon Robinson's arrest, he agreed to cooperate against his co-conspirators. That cooperation resulted in two additional arrests. For this assistance, the Government and Robinson agreed jointly

---

* This disposition is not an opinion of the full court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

to recommend a sentence of 16 years' incarceration. But the District Court rejected the parties' joint recommendation, sentencing Robinson instead to an 18–year term of incarceration.

Robinson now complains of procedural unreasonableness in reaching that sentence. In that regard, the District Court must, among other things, consider the factors listed in 18 U.S.C. § 3553(a) and otherwise "adequately explain the chosen sentence." *United States v. Tomko,* 562 F.3d 558, 567 (3d Cir.2009) (quoting *Gall v. United States,* 552 U.S. 38, 50, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007)). But so long as "[t]he record as a whole ... make[s] clear that the district judge 'has considered the parties' arguments and has a reasoned basis for exercising his own legal decisionmaking authority,'" the District Court will have satisfied its obligations under § 3553(a). *United States v. Begin,* 696 F.3d 405, 411 (3d Cir.2012) (quoting *United States v. Merced,* 603 F.3d 203, 215–16 (3d Cir.2010)). In Robinson's view, the District Court failed adequately to explain its rationale for rejecting the agreement that the parties had reached in light of Robinson's cooperation.

But the District Court explained precisely why it thought the parties' recommendation was insufficient: because of the violent nature of Robinson's crimes. After the parties' presentations regarding Robinson's assistance, the District Court acknowledged the agreement reached in light of that assistance and the Government's attempts "to be fair" with the joint recommendation. Nevertheless, in the District Court's view, the "extremely violent" nature of Robinson's crimes, including the use of firearms in each robbery and the fact that some employees had been tied up, warranted a more severe sentence than the parties had recommended. This acknowledgment and rejection of Robin-son's argument is all that was required. *See Tomko,* 562 F.3d at 568–69 (no procedural error where the record demonstrates that the sentencing judge listened to and rejected each argument).

For these reasons, we will affirm the judgment of the District Court.